UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | | |
|---|---|---|
| JAMES HILL, | ) | |
| Plaintiff, | ) | |
| | ) | CAUSE NO.: 2:10-CV-393-JTM-PRC |
| v. | ) | |
| | ) | |
| MICHAEL SOLAN and | ) | |
| CITY OF HAMMOND, INDIANA | ) | |
| et al | ) | |
| Defendant. | ) | |

**PLAINTIFF'S PETITION FOR ATTORNEYS' FEES AND COSTS**

Plaintiff James Hill, by his attorneys Scott King and Lakeisha Murdaugh of the Law Offices of King & Murdaugh LLC., and Russel Brown of the Region Lawyers, petitions for attorneys' fees in this matter as follows:

1.      On November 22, 2022, this Court entered a verdict in favor of Mr. Hill in the amount of $25,500,000.00.

2.      As a result of this verdict, Mr. Hill is a prevailing party on his § 1983 claims as a matter of law, and is thus entitled to an additional award of attorneys' fees and costs pursuant to 42 U.S.C. § 1988.

3.      In order to prevail in this matter, and as detailed in the affidavits and time sheets, plaintiff's attorneys reasonably spent the following hours on the litigation: King 134.10; Brown 245.90; Murdaugh 309.80. Attachments A, C and D.

4.      The reasonable hourly rate for plaintiff's attorneys are as follows: King $350; Brown $350; Murdaugh $350. Attachments A, C and D.

5.      Attorney Mitchell A. Peters represented James Hill in the above-captioned matter from July 12, 2010 until (insert date Scott was retained).  At the conservative rate of $200 per hour, Attorney Peters reasonable attorney fee is $300,000.00.  Attachment B.

6.      Plaintiff also expended costs in order to litigate this case. The reasonable costs expended by the plaintiff and chargeable to the defendants under 42 U.S.C. § 1988 amount to $8,593.59 advanced by the Law Offices of King & Murdaugh LLC. and $34,849.27 advanced by Attorney Mitchell Peters, Attorney Robert Harper and Attorney Kevin Vanderground, for a total of $43,442.86 in chargeable costs. Attachments B & E.

Wherefore, plaintiff requests that this court award attorneys' fees and costs in the amount of $541,430.00, as well as all attorneys' fees and costs expended in determining this fee award.

Dated: February 7, 2023

Respectfully Submitted,

/s/ Scott King
Scott King, #5208-45
9211 Broadway
Merrillville, IN 46410
(219) 769-6300

/s/ Lakeisha Murdaugh
Lakeisha Murdaugh, #30784-45
9211 Broadway
Merrillville, IN 46410
(219) 769-6300

/s/ Russell Brown
Russell Brown, #29628-64
9223 Broadway
Merrillville, IN 46410
(219) 750-9380

**NOTICE OF FILING AND CERTIFICATE OF SERVICE**

To:     David Jensen
        Rob Feldt

2

Donald Levinson
Shana Levinson

Please take notice that on February 7, 2023 I filed with the clerk of the United States District Court for the Northern District of Indiana the attached **PLAINTIFF'S PETITION FOR ATTORNEYS' FEES AND COSTS**, a copy of which is served upon you by the court's electronic filing system.

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Scott King (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 02-06-2023

### James Hill
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-20-2017 | Approved | | Billable | Attorney Conference | King, Scott | | | 0.600 | 350.00 | 210.00 |
| | Conference with opposing counsel | | | | | | | | | |
| 09-22-2017 | Approved | | Billable | Attorney Conference | King, Scott | | | 0.600 | 350.00 | 210.00 |
| | Conference with opposing counsel | | | | | | | | | |
| 09-25-2017 | Approved | | Billable | Attorney Conference | King, Scott | | | 0.600 | 350.00 | 210.00 |
| | Conference with opposing counsel | | | | | | | | | |
| 12-26-2017 | Approved | | Billable | P400 - Initial Document Preparation / Filing | King, Scott | | | 0.500 | 350.00 | 175.00 |
| | Prepare, File Appearance | | | | | | | | | |
| 08-02-2019 | Approved | | Billable | L650 - Review (NOS) | King, Scott | | | 2.200 | 350.00 | 770.00 |
| | Review Motion for Summary Judgement | | | | | | | | | |
| 09-20-2019 | Approved | | Billable | L650 - Review (NOS) | King, Scott | | | 1.100 | 350.00 | 385.00 |
| | Review Response to Motion for Summary Judgement | | | | | | | | | |
| 09-20-2019 | Approved | | Billable | Attorney Conference | King, Scott | | | 0.600 | 350.00 | 210.00 |
| | Conference with opposing counsel | | | | | | | | | |
| 10-10-2019 | Approved | | Billable | Document Review | King, Scott | | | 0.700 | 350.00 | 245.00 |
| | Review Reply to Motion for Summary Judgement | | | | | | | | | |
| 03-25-2020 | Approved | | Billable | Document Review | King, Scott | | | 0.400 | 350.00 | 140.00 |
| | Review Order Denying to Motion for Summary Judgement | | | | | | | | | |
| 04-14-2022 | Approved | | Billable | Telephone Call | King, Scott | | | 0.800 | 350.00 | 280.00 |
| | Telephone Conference with Court/Parties | | | | | | | | | |
| 05-05-2022 | Approved | | Billable | Telephone Call | King, Scott | | | 0.300 | 350.00 | 105.00 |
| | Telephone Conference with Magistrate/Parties | | | | | | | | | |
| 06-18-2022 | Approved | | Billable | Draft Document | King, Scott | | | 1.000 | 350.00 | 350.00 |
| | Draft Settlement Submission | | | | | | | | | |
| 06-24-2022 | Approved | | Billable | Conference | King, Scott | | | 3.000 | 350.00 | 1,050.00 |
| | Settlement Conference | | | | | | | | | |
| 08-29-2022 | Approved | | Billable | Conference | King, Scott | | | 0.300 | 350.00 | 105.00 |
| | Conference | | | | | | | | | |
| 09-02-2022 | Approved | | Billable | Draft Document | King, Scott | | | 0.300 | 350.00 | 105.00 |
| | Draft email to Magistrate | | | | | | | | | |
| 09-20-2022 | Approved | | Billable | Draft Document | King, Scott | | | 1.200 | 350.00 | 420.00 |
| | Review/Draft Motion in Limine | | | | | | | | | |
| 10-01-2022 | Approved | | Billable | Draft Document | King, Scott | | | 0.500 | 350.00 | 175.00 |
| | Review/Draft Jury Instructions | | | | | | | | | |

02-06-2023 14:23:07

Page 1 of 3

EXHIBIT
A
tabbies®

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Scott King (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 02-06-2023

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| *James Hill* | | | | | | | | | | |
| *Hill v. City of Hammond et al 2:10-CV-393* | | | | | | | | | | |
| 10-05-2022 | Approved | Review Pretial Order | Billable | Document Review | King, Scott | | | 0.400 | 350.00 | 140.00 |
| 10-05-2022 | Approved | Research/ Draft Response to Defendant's Motion in Limine | Billable | Legal Research | King, Scott | | | 7.500 | 350.00 | 2,625.00 |
| 10-06-2022 | Approved | Research/ Draft Response to Defendant's Motion in Limine | Billable | Legal Research | King, Scott | | | 6.000 | 350.00 | 2,100.00 |
| 10-07-2022 | Approved | Review Order on Motion to Strike | Billable | Document Review | King, Scott | | | 0.300 | 350.00 | 105.00 |
| 10-21-2022 | Approved | Settlement Conference. | Billable | Conference | King, Scott | | | 2.000 | 350.00 | 700.00 |
| 10-24-2022 | Approved | Pretrial Conference | Billable | Conference | King, Scott | | | 0.500 | 350.00 | 175.00 |
| 10-25-2022 | Approved | Review Pretrial Order; conference | Billable | Document Review | King, Scott | | | 0.600 | 350.00 | 210.00 |
| 10-26-2022 | Approved | Review Propose Instructions | Billable | Document Review | King, Scott | | | 0.500 | 350.00 | 175.00 |
| 11-04-2022 | Approved | Status Conference | Billable | Conference | King, Scott | | | 0.500 | 350.00 | 175.00 |
| 11-05-2022 | Approved | Review File | Billable | Document Review | King, Scott | | | 11.000 | 350.00 | 3,850.00 |
| 11-06-2022 | Approved | Review File | Billable | Document Review | King, Scott | | | 12.000 | 350.00 | 4,200.00 |
| 11-07-2022 | Approved | 11/7/22-11/10/22 | Billable | Attend court for trial. Travel Included. | King, Scott | | | 36.000 | 350.00 | 12,600.00 |
| 11-17-2022 | Approved | 11/17/22-11/18/22 | Billable | Attend court for trial. Travel Included. | King, Scott | | | 18.000 | 350.00 | 6,300.00 |
| 11-21-2022 | Approved | 11/21/22-11/22/22 | Billable | Attend court for trial. Travel included. | King, Scott | | | 18.000 | 350.00 | 6,300.00 |
| 12-12-2022 | Approved | draft/file motion | Billable | Draft Document | King, Scott | | | 2.000 | 350.00 | 700.00 |
| 12-29-2022 | Approved | Draft/file response | Billable | Draft Document | King, Scott | | | 1.000 | 350.00 | 350.00 |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Scott King (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 02-06-2023

### *James Hill*
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 01-10-2023 | Approved | Read Case Law and preparation of reply motion. | Billable | Document Review | King, Scott | | | 2.000 | 350.00 | 700.00 |
| 01-10-2023 | Approved | reviewed court order | Billable | Document Review | King, Scott | | | 0.100 | 350.00 | 35.00 |
| 01-24-2023 | Approved | received and read the courts opinion and order | Billable | Document Review | King, Scott | | | 1.000 | 350.00 | 350.00 |
| | | | | | | | Matter Total | 134.100 | | 46,935.00 |
| | | | | | | | Client Total | 134.100 | | 46,935.00 |
| | | | | | | | Grand Total | 134.100 | | 46,935.00 |

02-06-2023 14:23:07

Page   3   of   3

## RETAINER AGREEMENT

James Hill, client, MillerFisher Law LLC, Harper and Rogers and People's Law Office, agree as follows:

1. Attorneys will represent client in the cause of action occurring in 1981 and thereafter in which client was falsely convicted in Lake County, Indiana and falsely imprisoned.

2. If no recovery is made the client shall owe no attorneys' fees.

3. This is the type of case in which attorney fees may be awarded separately from any recovery to the plaintiff. Because of this, if there is a recovery in the case then client agrees to pay to the attorney a contingent fee, computed as follows. If the case is resolved by settlement prior to trial then the attorneys will receive the greater of (a) one third of the total amount recovered or (b) an amount computed by multiplying the number of hours reasonably worked on the case by attorneys by each attorney's reasonable hourly rate. If the attorney elects to receive payment pursuant to section(b) above, he will inform the client of this prior to the settlement being agreed to. If the case goes to trial and there is an award in favor of the client then the attorney will receive the greater of (a) the reasonable attorney fees awarded by the court or agreed to by the parties, or (b) one third of the total amount recovered, including attorney fees if any.

4. Client is liable for all costs associated with this case. Costs include the court filing fee, costs reasonably incurred in serving the defendants, costs for serving subpoenas for discovery or trial, costs incurred in obtaining documents or other materials for use in the litigation (including, but not limited to, costs incurred in obtaining documents or other materials through discovery), witness fees and costs including subpoena costs and fees and costs paid to witnesses (including expert witness fees), court reporter fees and costs, costs for obtaining and duplicating depositions, travel costs reasonably incurred by attorneys, copying and printing costs for preparing pleadings in the case, and costs incurred in preparing exhibits for use in the litigation. Costs shall be prepaid by the client or paid from the client's share of the recovery.

5. No settlement shall be made without the consent of the client.

6. In the event that the client obtains different lawyers to represent him in this matter prior to final resolution, the undersigned attorneys shall be entitled to a fee of the reasonable value of services provided, which shall be the greater of either (a) one third of the total amount then being offered in settlement, or (b) an amount equal to the number of hours spent by each attorney multiplied by the hourly rate of that attorney.

7. Client acknowledges receipt of a copy of this agreement.

Dated: July 12, 2010

James Hill          John L. Stainthorp          Bob Harper          Mitch Peters
                    for People's Law Office     for Harper and Rogers   for MillerFisher Law LLC



EXHIBIT

B

# MITCHELL A. PETERS
## ATTORNEY AT LAW LLC

Mitchell A. Peters
mitchpeterslaw@gmail.com

750 S. Washington Street
Valparaiso, IN 46383
Telephone: (219) 510-5908
Facsimile:  (219) 654-2277

June 2, 2022

Mr. Scott L. King
King & Murdaugh
9211 Broadway
Merrillville, Indiana 46410

Via Email: scott@kingmurdaughlaw.com

Re:     James Hill

Dear Attorney King:

As you are aware, I represented James Hill over a number of years in regards to his wrongful conviction for the rape of Lisa Jaynes.  My representation of James began in the latter part of 2003 until his second wrongful indictment for murder in Lake County, Indiana, in 2016.  Excluding the criminal representation in the first wrongful indictment for murder, the Post-Conviction Relief matter, including all of the investigation, discovery, review of records, litigation, court proceedings and appeal was extremely complex and time consuming.

Although my entire file was turned over some years ago, in looking back over my computer files and my recollection of living with that case for a number of years, taking the depositions, the PCR trial, all of the ancillary motions and hearings, the appeal, etc, I easily had expended 1500 hours into the case over the span of years I represented James.  This would be only in relation to the post-conviction relief matters; however, all of the four cases were always interrelated by the State and defense factually.   At the conservative rate of $200.00 per hour, my reasonable attorney fee in this matter would be $300,000.00.

I have reviewed the expenses advanced in pursuit of these matters, as well as those of Attorney Robert Harper and Attorney Kevin Vanderground.  The total amount advanced on behalf of James Hill is in the sum of $34,849.27 as set forth on the itemizations included herewith.

I trust that this gives you some insight into my fees and expenses.  I could specifically go through the files that you have, as well as my entire electronic record of the case, and the the number of hours expended would probably increase.  I believe this is a fair and reasonable representation of my fees and expenses in this matter as they relate to the representation of James Hill in his Post-Conviction Relief matter.

# MITCHELL A. PETERS
## ATTORNEY AT LAW LLC

Mr. Scott L. King
June 2, 2022
Page Two

Should you have any questions regarding this matter, please contact me.  Thank you.

Very truly yours,

MITCHELL A. PETERS

MAP:dlz

Enclosures

# MAP

| DATE | CHECK NO. | JAMES HILL VENDOR | FILE NO. DEPOSITION | 04-121/MAP | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| 04-17-2005 | CK #400 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 593.50 | $ 593.50 |
| 06-09-2005 | CK #457 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 337.00 | $ 930.50 |
| 10-20-2005 | CK #636 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 579.00 | $ 1,509.50 |
| 12-29-2005 | CK #737 | DEBRA BANACH | TRANSCRIPT | 04-121/MAP | $ 125.00 | $ 1,634.50 |
| 12-16-2005 | CK #798 | REPORTERS PAPER & MANUFACTURING | DEPOSITION | 04-121/MAP | $ 144.78 | $ 1,779.28 |
| 04-27-2006 | CK #890 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 624.00 | $ 2,403.28 |
| 07-27-2006 | CK #1025 | CLERK, LAKE SUPERIOR COURT | FILING FEE | 04-121/MAP | $ 65.00 | $ 2,468.28 |
| 08-09-2006 | CK #1042 | FEDERAL EXPRESS | POSTAGE | 04-121/MAP | $ 19.72 | $ 2,488.00 |
| 08-30-2006 | CK #1068 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 251.20 | $ 2,739.20 |
| 06-27-2007 | CK #1495 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 254.25 | $ 2,993.45 |
| 07-12-2007 | CK #1511 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 243.25 | $ 3,236.70 |
| 10-12-2007 | CK #1635 | JAN SCHRADER | TRANSCRIPT | 04-121/MAP | $ 50.00 | $ 3,286.70 |
| 10-17-2007 | CK #1638 | REBECCA HAMANN, RPR | DEPOSITION | 04-121/MAP | $ 361.75 | $ 3,648.45 |
| 03-26-2009 | CK #2315 | FEDERAL EXPRESS | POSTAGE | 04-121/MAP | $ 14.47 | $ 3,662.92 |
| 05-07-2009 | CK #2355 | DR. STAN LELEK | PROF. FEES | 04-121/MAP | $ 270.00 | $ 3,932.92 |
| 05-15-2009 | CK #2365 | JAN SCHRADER | TRANSCRIPT | 04-121/MAP | $ 3,780.00 | $ 7,712.92 |
| 05-21-2009 | | DEPOSIT - ROBERT P. HARPER | SHARE OF EXP | 04-121/MAP | $ (2,500.00) | $ 5,212.92 |
| 06-25-2009 | | DEPOSIT - ROBERT P. HARPER | SHARE OF EXP | 04-121/MAP | $ (1,500.00) | $ 3,712.92 |
| 10-30-2009 | CK #2591 | CLERK, INDIANA COURT OF APPEALS | FILING FEE | 04-121/MAP | $ 250.00 | $ 3,962.92 |
| 11-25-2009 | CK #2551 | DEBRA BANACH | DEPOSITION | 04-121/MAP | $ 40.50 | $ 4,003.42 |
| 11-25-2009 | CK #2552 | JAN SCHRADER | FILING FEE | 04-121/MAP | $ 1,156.50 | $ 5,159.92 |
| 11-25-2009 | | DEPOSIT - ROBERT P. HARPER | SHARE OF EXP | 04-121/MAP | $ (1,200.00) | $ 3,959.92 |
| 12-23-2009 | CK #2602 | FEDERAL EXPRESS | POSTAGE | 04-121/MAP | $ 14.72 | $ 3,974.64 |
| '01-28-2010 | CK #2643 | U.S. POSTAL SERVICE | POSTAGE | 04-121/MAP | $ 16.75 | $ 3,991.39 |
| 02-25-2010 | CK #2676 | FEDERAL EXPRESS | POSTAGE | 04-121/MAP | $ 15.21 | $ 4,006.60 |
| 03-16-2010 | CK #2690 | FEDERAL EXPRESS | POSTAGE | 04-121/MAP | $ 19.47 | $ 4,026.07 |
| 09-16-2010 | CK #2925 | CLERK, U.S. DISTRICT COURT | FILING FEE | 04-121/MAP | $ 350.00 | $ 4,376.07 |
| 10-14-2010 | CK #2964 | U.S. POSTAL SERVICE | POSTAGE | 04-121/MAP | $ 36.30 | $ 4,412.37 |
| 03-17-2011 | CK #3172 | GETZ INVESTIGATIONS | PROF. FEES | 04-121/MAP | $ 235.00 | $ 4,647.37 |
| 01-05-2012 | CK #3516 | KAREN PRICE & ASSOCIATES | DEPOSITION | 04-121/MAP | $ 583.00 | $ 5,230.37 |
| 05-17-2012 | CK #3687 | GETZ INVESTIGATIONS | PROF. FEES | 04-121/MAP | $ 140.00 | $ 5,370.37 |
| 11-29-2012 | CK #3926 | KAREN PRICE & ASSOCIATES | DEPOSITION | 04-121/MAP | $ 266.35 | $ 5,636.72 |
| 05-02-2013 | CK #4078 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 207.31 | $ 5,844.03 |
| 06-20-2013 | CK #4115 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 206.71 | $ 6,050.74 |
| 08-29-2013 | CK #4174 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 585.36 | $ 6,636.10 |
| 09-19-2013 | CK #4204 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 302.50 | $ 6,938.60 |
| 09-26-2013 | CK #4209 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 472.50 | $ 7,411.10 |
| 11-07-2013 | CK #4249 | RUSSELL FISCHER | PROF. FEES | 04-121/MAP | $ 3,000.00 | $ 10,411.10 |
| 05-08-2014 | CK #4390 | RUSSELL FISCHER | PROF. FEES | 04-121/MAP | $ 5,467.08 | $ 15,878.18 |
| 05-08-2014 | CK #4395 | KEVIN VANDERGROUND | SPLIT OF ADVANCE | 04-121/MAP | $ 532.92 | $ 16,411.10 |
| 06-01-2014 | CK #4396 | KEVIN VANDERGROUND | SPLIT OF ADVANCE | 04-121/MAP | $ 305.45 | $ 16,716.55 |
| 07-10-2014 | CK #4401 | STEWART RICHARDSON | DEPOSITION | 04-121/MAP | $ 749.25 | $ 17,465.80 |
| | | | | | $ - | $ 17,465.80 |

| DATE | CHECK NO. | VENDOR | FILE NO. | RPH | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|
| | | ROBERT HARPER JAMES HILL | | | | $ |
| 07-25-2003 | CK #10899 | GETZ INVESTIGATIONS | INVESTIGATION | RPH | $ 563.50 | $ 563.50 |
| 10-26-2004 | CK #636 | BREHON REPORTING | DEPOSITION | RPH | $ 524.00 | $ 1,087.50 |
| 11-28-2005 | CK #1099 | STEVEN LYNN | WITNESS FEE | RPH | $ 2,000.00 | $ 3,087.50 |
| 02-21-2007 | CK #1025 | BOSS REPORTING | DEPOSITION | RPH | $ 2,406.74 | $ 5,494.24 |
| 05-08-2008 | CK #10111 | DOCU-TECH | EXHIBITS | RPH | $ 67.20 | $ 5,561.44 |
| 06-08-2008 | CK #10148 | DOCU-TECH | EXHIBITS | RPH | $ 40.00 | $ 5,601.44 |
| 05-21-2009 | CK #10448 | MITCHELL A. PETERS | SHARE OF ADV | RPH | $ 2,500.00 | $ 8,101.44 |
| 06-24-2009 | CK #10470 | MITCHELL A. PETERS | SHARE OF ADV | RPH | $ 1,500.00 | $ 9,601.44 |
| 09-04-2009 | CK #10536 | GETZ INVESTIGATIONS | SERVICE | RPH | $ 1,114.95 | $ 10,716.39 |
| 11-24-2009 | CK #10612 | MITCHELL A. PETERS | SHARE OF ADV | RPH | $ 1,200.00 | $ 11,916.39 |
| 04-25-2014 | CK #12110 | RUSSELL FISCHER | EXPERT WITNESS/RP | RPH | $ 5,467.08 | $ 17,383.47 |
| | | | | | $ | $ |
| TOTAL: | | | | | | |

**RECAPITULATION**

| | |
|---|---|
| MITCHELL A. PETERS | $ 17,465.80 |
| ROBERT P. HARPER | $ 17,383.47 |
| TOTAL ADVANCEMENTS: | $ 34,849.27 |

02/01/2023
5:01 PM

# Activities Export

| Date ▾ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/24/2023 | ⊖ | Review and analyze: Review and analyze Court's opinion and order.<br>● Unbilled | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 01/15/2023 | ⊖ | Draft and revise: Draft response to Defendant's sur-reply regarding prejudgment interest.<br>● Unbilled | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 3.50h | $350.00 | - | $1,225.00 |
| 01/14/2023 | ⊖ | Legal research: Regarding prejudgment interest. Reviewed and analyzed all filed pleadings regarding prejudgment interest<br>● Unbilled | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 4.00h | $350.00 | - | $1,400.00 |
| 12/11/2022 | ⊖ | Review and analyze: File and filings for upcoming supplemental discovery responses. Drafted interoffice e-mail communication to co-counsel regarding the same.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 5.00h | $350.00 | - | $1,750.00 |
| 12/11/2022 | ⊖ | Review and analyze: Received and reviewed e-mail communication between co-counsel and outside counsel regarding status of similar litigation<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 11/22/2022 | ⊖ | Court appearance: Travel to and from court and attended day 8 of trial<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 12.00h | $350.00 | - | $4,200.00 |
| 11/21/2022 | ⊖ | Court appearance: Travel to and | 01973-HILL | Russell | 10.00h | $350.00 | - | $3,500.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |



EXHIBIT
C

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | from court and attended day 7 of trial | Hill v. City of Hammond 2:10-CV-393 | Brown | | | | |
| 11/19/2022 | | Review and analyze: Motion for Directed verdict. Researched cases.<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 4.00h | $350.00 | - | $1,400.00 |
| 11/18/2022 | | Court appearance: Travel to and from court and attended trial for day 6<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 10.00h | $350.00 | - | $3,500.00 |
| 11/17/2022 | | Court appearance: Travel to and from court and attended day 5 of trial<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 10.00h | $350.00 | - | $3,500.00 |
| 11/16/2022 | | Draft and revise: Supplemental Motion in Limine regarding Defendants' Expert Witness<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 11/13/2022 | | Draft and revise: Researched, drafted and revised response for Motion for Directed Verdict<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 11/11/2022 | | Plan and prepare for: trial by reviewing Defendant's expert report and deposition.<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 11/10/2022 | | Plan and prepare for: Researched | 01973-HILL | Russell | 4.00h | $350.00 | - | $1,400.00 |
| | | | | | **245.90h** | | **$0.00**<br>0.00h | **$86,065.00**<br>245.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | and reviewed notes to prepare for anticipated Motion for Directed Verdict of Defendant ● Draft invoice 286 | Hill v. City of Hammond 2:10-CV-393 | Brown | | | | |
| 11/10/2022 | ○ | Attended: meeting with co-counsel ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 11/10/2022 | ○ | Court appearance: Travel to and from court for day 4 of trial ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 4.00h | $350.00 | - | $1,400.00 |
| 11/09/2022 | ○ | Court appearance: Travel to and from court and attend day 3 of trial. ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 10.00h | $350.00 | - | $3,500.00 |
| 11/08/2022 | ○ | Court appearance: Travel to and from court and attended day 2 of trial ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 10.00h | $350.00 | - | $3,500.00 |
| 11/07/2022 | ○ | Court appearance: Travel to and from court for trial, attended first day of trial. ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 11/06/2022 | ○ | Reviewed transcripts of trial and noted redactions. Drafted list for opposing counsel. ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 11/06/2022 | ○ | Plan and prepare for: Jury selection and opening statement ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 3.00h | $350.00 | - | $1,050.00 |
| | | | | | 245.90h | | $0.00 0.00h | $86,065.00 245.90h |

# Activities Export

02/01/2023
5:01 PM

| Date ▼ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 11/05/2022 | ⊙ | Plan and prepare for: Jury selection and opening statement<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 11/04/2022 | ⊙ | Court appearance: Telephone conference with court regarding upcoming trial.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 11/02/2022 | ⊙ | Plan and prepare for: trial by reviewing testimony from Larry Mayes' trial<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 5.00h | $350.00 | - | $1,750.00 |
| 10/31/2022 | ⊙ | Draft and revise: E-mail communication with opposing counsel<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 10/30/2022 | ⊙ | Plan and prepare for: trial by reviewing client's prior testimony<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 8.00h | $350.00 | - | $2,800.00 |
| 10/29/2022 | ⊙ | Plan and prepare for: trial by reviewing Defendant Solan's prior testimony<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 6.00h | $350.00 | - | $2,100.00 |
| 10/25/2022 | ⊙ | Review and analyze: Reviewed and analyzed transcript of FPTC from 10-24-22. Communicated with co-counsel regarding the same.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 10/18/2022 | ⊙ | Draft and revise: Motion to | 01973-HILL | Russell | 1.00h | $350.00 | - | $350.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

4/14

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Reconsider Order striking Attorney Vanes | Hill v. City of Hammond 2:10-CV-393 | Brown | | | | |
| 10/18/2022 | | Draft and revise: Received and Reviewed draft of Supplemental Settlement Memo, made edits and comments, sent draft to co-counsel ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 10/17/2022 | | Received and reviewed draft response to Defendant's Motion in Limine. Drafted edits and comments to co-counsel ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| 10/16/2022 | | Review and analyze: Received and reviewed co-counsel's memo on duty to disclose Brady information post conviction ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 10/12/2022 | | Attended: Interoffice meeting with co-counsel regarding upcoming trial ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 3.00h | $350.00 | - | $1,050.00 |
| 10/03/2022 | | Draft and revise: Researched and drafted Motion in limine ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 5.00h | $350.00 | - | $1,750.00 |
| 10/03/2022 | | Review and analyze: draft Motion in limine from co-counsel ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.20h | $350.00 | - | $420.00 |
| | | | | | 245.90h | | $0.00 0.00h | $86,065.00 245.90h |

02/01/2023
5:01 PM

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/02/2022 | ⊙ | Legal research: Regarding jury instructions. Drafted proposed jury instructions<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 3.50h | $350.00 | - | $1,225.00 |
| 09/26/2022 | ⊙ | Draft and revise: Plaintiff's witness and exhibit list<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 2.50h | $350.00 | - | $875.00 |
| 09/23/2022 | ⊙ | e-mail communication with opposing counsel regarding Plaintiff's witness and exhibit list.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 09/21/2022 | ⊙ | Draft and revise: Received and reviewed Defendant's motion to strike witnesses. Draft response to Motion to Strike.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 09/19/2022 | ⊙ | Draft and revise: Plaintiff's contribution to pretrial order<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 08/22/2022 | ⊙ | Draft and revise: Draft response to Defendant's motion to strike experts<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 08/19/2022 | ⊙ | Attended: Conference with Attorney David Jensen via Teams<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 08/15/2022 | ⊙ | Review and analyze: Reviewed Defendant's Motion to Strike | 01973-HILL<br>Hill v. City of Hammond | Russell Brown | 0.75h | $350.00 | - | $262.50 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

6/14

02/01/2023
5:01 PM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Experts.<br>● Draft invoice 286 | 2:10-CV-393 | | | | | |
| 07/15/2022 | ⊙ | Review and analyze: Transcript of Hill's criminal trial<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 5.00h | $350.00 | - | $1,750.00 |
| 07/12/2022 | ⊙ | Review and analyze: Transcript of Hill's original criminal trial<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 3.00h | $350.00 | - | $1,050.00 |
| 07/11/2022 | ⊙ | Review and analyze: Reviewed transcript of Hill's criminal trial<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 3.50h | $350.00 | - | $1,225.00 |
| 07/11/2022 | ⊙ | Reviewed file and uploaded supplemental discovery via google drive to share with co-counsel<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 07/01/2022 | ⊙ | Draft and revise: Draft and sent to opposing counsel Plaintiff's supplemental discovery responses<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| 07/01/2022 | ⊙ | Review and analyze: Received and reviewed e-mail from opposing counsel regarding supplemental discovery responses.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 06/24/2022 | ⊙ | Attended: Settlement conference<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 4.00h | $350.00 | - | $1,400.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

02/01/2023
5:01 PM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/23/2022 | ☉ | Plan and prepare for: Judicial settlement conference • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.20h | $350.00 | - | $420.00 |
| 06/20/2022 | ☉ | Draft and revise: E-mail to Magistrate Martin's chambers regarding the settlement submission • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 06/20/2022 | ☉ | Review and analyze: Received and reviewed loss earnings report from Mr. Gibson • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 06/17/2022 | ☉ | Office conference with: Mr. Gibson via e-mail regarding status of completion of economic report. • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.30h | $350.00 | - | $105.00 |
| 06/13/2022 | ☉ | Review and analyze: Latest draft of confidential settlement statement • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 06/10/2022 | ☉ | Telephone conference with: Mr. Gibson regarding obtaining social security report of client. • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.30h | $350.00 | - | $105.00 |
| 06/10/2022 | ☉ | Draft and revise: Confidential settlement statement for upcoming judicial settlement conference • Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| 06/07/2022 | ☉ | Review and analyze: Received and | 01973-HILL | Russell | 1.50h | $350.00 | - | $525.00 |

245.90h

$0.00
0.00h

$86,065.00
245.90h

02/01/2023
5:01 PM

# Activities Export

| Date ▾ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | reviewed co-counsel's drafts regarding confidential settlement statement.<br>● Draft invoice 286 | Hill v. City of Hammond 2:10-CV-393 | Brown | | | | |
| 06/03/2022 | ⊙ | Legal research: Legal research regarding the admissibility of State's PCR order. Draft interoffice e-mail to co-counsel regarding the status of research<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 3.00h | $350.00 | - | $1,050.00 |
| 06/03/2022 | ⊙ | Draft and revise: Draft interoffice e-mail summarizing telephone conference<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 06/03/2022 | ⊙ | Several e-mail communications with Mr. Gibson regarding the case. Telephone conference with Mr. Gibson.<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 05/24/2022 | ⊙ | Several e-mail communications between co-counsel and Mr. Gibson's office regarding submission of materials.<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.80h | $350.00 | - | $280.00 |
| 05/20/2022 | ⊙ | Legal research: Regarding jury instructions. Draft e-mail to co-counsel regarding upcoming settlement conference and settlement statement<br>● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 05/18/2022 | ⊙ | Several e-mail communication between co-counsel and Mr. Gibson regarding materials needed for his evaluation<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.50h | $350.00 | - | $525.00 |
| 05/17/2022 | ⊙ | Received and drafted several e-mail correspondence between co-counsel<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 05/17/2022 | ⊙ | Review and analyze: Received and reviewed client's memorandum<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 05/14/2022 | ⊙ | Review and analyze: Received and reviewed Gibson fee agreement and CV. Drafted interoffice e-mail to co-counsel.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 05/13/2022 | ⊙ | Legal research: Researched potential economic experts. Telephone conference with Mr. Gibson. Received e-mail with Gibson's testimony report.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 2.50h | $350.00 | - | $875.00 |
| 05/10/2022 | ⊙ | Review and analyze: Received and reviewed draft narrative from co-counsel regarding confidential settlement statement.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.75h | $350.00 | - | $262.50 |
| 05/05/2022 | ⊙ | Prepare for and attend telephone | 01973-HILL | Russell | 0.50h | $350.00 | - | $175.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | conference with Court<br>● Draft invoice 286 | Hill v. City of Hammond<br>2:10-CV-393 | Brown | | | | |
| 05/03/2022 | ⊙ | Review and analyze: Draft timeline of events by co-counsel.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 0.30h | $350.00 | - | $105.00 |
| 05/03/2022 | ⊙ | Review and analyze: Received and reviewed interoffice memorandum regarding timeline of events from co-counsel<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 0.20h | $350.00 | - | $70.00 |
| 04/27/2022 | ⊙ | Legal research: Conducted legal research on prejudgment interest. Drafted interoffice e-mail to co-counsel regarding the same.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 2.00h | $350.00 | - | $700.00 |
| 04/26/2022 | ⊙ | Filed Parties' Stipulation for Judicial Settlement Conference<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 0.20h | $350.00 | - | $70.00 |
| 04/26/2022 | ⊙ | Draft and revise: Draft e-mail to opposing counsel with draft stipulation for judicial settlement conference<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 0.20h | $350.00 | - | $70.00 |
| 04/26/2022 | ⊙ | Draft and revise: Draft Stipulation for Judicial Settlement Conference. Sent to co-counsel for review and comment.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell<br>Brown | 0.50h | $350.00 | - | $175.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

02/01/2023
5:01 PM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 04/18/2022 | ⊙ | Review and analyze: Received and reviewed e-mail communication from co-counsel regarding agenda for upcoming interoffice meeting.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 04/18/2022 | ⊙ | Review and analyze: Received and reviewed several e-mail communications from opposing counsel and co-counsel regarding the status of settlement conference.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 04/04/2022 | ⊙ | Office conference with: Drafted interoffice email to co-counsel regarding status of file organization. Reviewed database regarding file.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 05/12/2021 | ⊙ | Draft and revise: Notice of Additional Authority in support of Plaintiff's Response to Defendants' Supplemental Motion for Summary Judgement.<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 0.30h | $350.00 | - | $105.00 |
| 09/23/2019 | ⊙ | Draft and revise: Review and analyze Defendants' Supplemental Motion for Summary Judgement. Draft Plaintiff's Response. Draft Motion for Belated Filing<br>● Draft invoice 286 | 01973-HILL<br>Hill v. City of Hammond<br>2:10-CV-393 | Russell Brown | 5.00h | $350.00 | - | $1,750.00 |
| | | | | | 245.90h | | $0.00<br>0.00h | $86,065.00<br>245.90h |

12/14

02/01/2023
5:01 PM

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 09/21/2019 | | Review and analyze: Defendants' Supplemental Motion for Summary Judgement and Appendix <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 2.50h | $350.00 | - | $875.00 |
| 09/20/2019 | | Review and analyze: Review Plaintiff's Supplemental Motion for Summary Judgment and Appendix <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| 09/13/2019 | | Telephone conference with: E-mail communication with opposing counsel regarding extension of time to file Plaintiff's Response to Defendants' Supplemental Motion for Summary Judgment. <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| 08/28/2019 | | Draft and revise: Draft and filed Motion for Extension of Time to respond to Plaintiff's Supplemental Motion for Summary Judgment <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| 06/07/2019 | | Review and analyze: Reviewed and catalog file <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 1.00h | $350.00 | - | $350.00 |
| 06/06/2019 | | Review and analyze: Reviewed and catalog file <br> • Draft invoice 286 | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| 05/31/2019 | | Draft and revise: Draft and filed Plaintiff's Objection to Defendants' Motion for Supplemental MSJ | 01973-HILL <br> Hill v. City of Hammond <br> 2:10-CV-393 | Russell Brown | 0.50h | $350.00 | - | $175.00 |
| | | | | | 245.90h | | $0.00 <br> 0.00h | $86,065.00 <br> 245.90h |

# Activities Export

| Date | ▼ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | ● Draft invoice 286 | | | | | | $875.00 |
| 05/29/2019 | | ⊙ | Review and analyze: Reviewed and catalog contents of file | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 2.50h | $350.00 | - | |
| | | | ● Draft invoice 286 | | | | | | |
| 05/28/2019 | | ⊙ | Review and analyze: Reviewed filed to organize and catalog | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 2.00h | $350.00 | - | $700.00 |
| | | | ● Draft invoice 286 | | | | | | |
| 05/23/2019 | | ⊙ | Draft and revise: Draft and Filed Appearance | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 0.20h | $350.00 | - | $70.00 |
| | | | ● Draft invoice 286 | | | | | | |
| | | | | | | 245.90h | | $0.00 0.00h | $86,065.00 245.90h |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

### *James Hill*
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | Billable Type | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|---------------|------|--------------|-------|------|----------|------|--------|
| 04-04-2022 | Approved | | Billable | Attorney Conference | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Meeting with co-counsel regarding trial preparation and trial strategy. | | | | | | | | |
| 04-14-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Attended status conference. | | | | | | | | |
| 04-14-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 04-18-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | Received and reviewed email regarding mediation. | | | | | | | | |
| 04-18-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | Received and reviewed email from co-counsel. | | | | | | | | |
| 04-26-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.300 | 350.00 | 105.00 |
| | | Reviewed and analyzed proposed stipulation for upcoming settlement conference. | | | | | | | | |
| 04-27-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | | Reviewed and analyzed email from co-counsel regarding prejudgment interest. | | | | | | | | |
| 04-30-2022 | Approved | | Billable | Draft Document | Murdaugh, Lakeisha | | | 5.500 | 350.00 | 1,925.00 |
| | | Reviewed Police Reports Volumes I & II and Solan's notes. Created timeline for James Hill cases. | | | | | | | | |
| 05-03-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | Sent email to co-counsel regarding Hill's case timeline. | | | | | | | | |
| 05-05-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Attended court telephonically. | | | | | | | | |
| 05-05-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 2.500 | 350.00 | 875.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 05-10-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 1.200 | 350.00 | 420.00 |
| | | Reviewed, analyzed and edited draft from co-counsel regarding Hill's settlement statement. | | | | | | | | |
| 05-12-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 05-14-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | | Reviewed and reviewed expert report. | | | | | | | | |
| 05-18-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.300 | 350.00 | 105.00 |
| | | Received emails regarding expert materials. | | | | | | | | |
| 05-18-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 5.300 | 350.00 | 1,855.00 |
| | | Reviewed case files and gather materials requested by expert. | | | | | | | | |
| 05-20-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.600 | 350.00 | 210.00 |
| | | Reviewed, analyzed and responded to emails. | | | | | | | | |

EXHIBIT
Bobbie's
D

01-27-2023 07:46:01

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

*James Hill*

*Hill v. City of Hammond et al 2:10-CV-393*

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 05-24-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | Reviewed, analyzed and responded to emails. | | | | | | | | |
| 05-24-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 06-03-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Reviewed emails from economist expert. | | | | | | | | |
| 06-04-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | Review emails from co-counsel. | | | | | | | | |
| 06-06-2022 | Approved | | Billable | Draft Document | Murdaugh, Lakeisha | | | 3.800 | 350.00 | 1,330.00 |
| | | Drafted settlement submission. | | | | | | | | |
| 06-07-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.900 | 350.00 | 315.00 |
| | | Reviewed emails from co-counsel regarding settlement statement and edited draft statement. | | | | | | | | |
| 06-10-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | | Received and reviewed emails from co-counsel and economist expert. | | | | | | | | |
| 06-10-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | | Received and reviewed emails from co-counsel and economist expert. | | | | | | | | |
| 06-13-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Received and reviewed emails from co-counsel regarding settlement conference submission. | | | | | | | | |
| 06-20-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 1.800 | 350.00 | 630.00 |
| | | Received and reviewed Hill's lost earning report from economist. | | | | | | | | |
| 06-20-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 06-21-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.300 | 350.00 | 105.00 |
| | | Received, reviewed and responded to emails between co-counsel regarding settlement submission. | | | | | | | | |
| 06-21-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.300 | 350.00 | 105.00 |
| | | Received, reviewed and responded to emails between co-counsel regarding settlement submission. | | | | | | | | |
| 06-24-2022 | Approved | | Billable | Settlement Conference | Murdaugh, Lakeisha | | | 4.000 | 350.00 | 1,400.00 |
| | | Meeting with opposing counsel in attempt to reach a mutually agreeable resolution. | | | | | | | | |
| 06-24-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | |
| 06-30-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | | Received, reviewed and responded to co-counsel's emails regarding Hill's discovery. | | | | | | | | |
| 07-01-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | Received, reviewed and responded to co-counsels' emails regarding Hill's supplemental discovery. | | | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

### *James Hill*
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-14-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 1.100 | 350.00 | 385.00 |
| | | | Received and reviewed email to opposing counsel regarding Hill discovery upload regarding Leroy Ford documents. | | | | | | | |
| 08-16-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | | Received and reviewed email from opposing counsel regarding scheduling an attorney conference. | | | | | | | |
| 08-17-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | | Received and reviewed email from co-counsel regarding defendant's filing. | | | | | | | |
| 08-17-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 2.200 | 350.00 | 770.00 |
| | | | Reviewed defendant's motion to strike expert witness.  Researched case law. | | | | | | | |
| 08-19-2022 | Approved | | Billable | Attorney Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | | | Attended conference with opposing counsel via MS Teams. | | | | | | | |
| 08-19-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 2.000 | 350.00 | 700.00 |
| | | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | |
| 08-20-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 3.400 | 350.00 | 1,190.00 |
| | | | Researched case law. Reviewed Connick v. Thompson, Morales and its progeny. | | | | | | | |
| 08-22-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | | Received and reviewed email from co-counsel regarding response to defendant's motion to strike expert disclosures. | | | | | | | |
| 08-23-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 0.800 | 350.00 | 280.00 |
| | | | Reviewed draft 1983 complaint for consideration during upcoming mediation. | | | | | | | |
| 08-29-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | |
| 08-29-2022 | Approved | | Billable | Settlement Conference | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | | | Meeting with opposing counsel in attempt to reach a mutually agreeable resolution. | | | | | | | |
| 09-02-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | | Received and reviewed email regarding Hill's rejection of the settlement offer. | | | | | | | |
| 09-15-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | | Attended status teleconference with court. | | | | | | | |
| 09-19-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | | Received and reviewed email regarding pretrial order. | | | | | | | |
| 09-19-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 0.500 | 350.00 | 175.00 |
| | | | Review plaintiff's contributions to pretrial order. | | | | | | | |
| 09-21-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 1.200 | 350.00 | 420.00 |
| | | | Reviewed and drafted repsponse to defendant's motion to strike witnesses. | | | | | | | |
| 09-22-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | | | Received and reviewed email from opposing counsel. | | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

### James Hill
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Start | Stop | Professional | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09-23-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.200 | 350.00 | 70.00 |
| | | | Received and reviewed email to/from opposing counsel. | | | | | | | |
| 09-23-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 2.000 | 350.00 | 700.00 |
| | | | Read 1982 trial transcript - State of Indiana v. James Hill. Take notes for trial. Prepare direct examination. | | | | | | | |
| 09-24-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 6.500 | 350.00 | 2,275.00 |
| | | | Read 1982 trial transcript - State of Indiana v. James Hill. Take notes for trial. Prepare direct examination. | | | | | | | |
| 09-25-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 2.900 | 350.00 | 1,015.00 |
| | | | Read 1982 trial transcript - State of Indiana v. James Hill. Take notes for trial. Prepare direct examination. | | | | | | | |
| 09-26-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 1.300 | 350.00 | 455.00 |
| | | | Read 1982 trial transcript - State of Indiana v. James Hill. Take notes for trial. Prepare direct examination. | | | | | | | |
| 09-26-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.300 | 350.00 | 105.00 |
| | | | Reviewed and responded to emails from co-counsel. | | | | | | | |
| 09-28-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 2.500 | 350.00 | 875.00 |
| | | | Reviewed defendant's pretrial order. | | | | | | | |
| 09-28-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.100 | 350.00 | 35.00 |
| | | | Reviewed email from co-counsel regarding defendant's proposed pretrial order. | | | | | | | |
| 09-29-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 2.300 | 350.00 | 805.00 |
| | | | Read 1982 trial transcript - State of Indiana v. James Hill. Take notes for trial. Prepare direct examination. | | | | | | | |
| 09-30-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.100 | 350.00 | 35.00 |
| | | | Review and analyze email from opposing counsel. | | | | | | | |
| 10-02-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.200 | 350.00 | 70.00 |
| | | | Received and reviewed email from co-counsel regarding polygraph examination. | | | | | | | |
| 10-02-2022 | Approved | | Billable | Legal Research | | | Murdaugh, Lakeisha | 4.200 | 350.00 | 1,470.00 |
| | | | Conducted research regarding jury instructions and motions in limine.   Drafted proposed jury instruction and responses to MILs. | | | | | | | |
| 10-03-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.100 | 350.00 | 35.00 |
| | | | Reviewed and analyzed email from opposing counsel. | | | | | | | |
| 10-06-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 3.300 | 350.00 | 1,155.00 |
| | | | Read Mayes civil trial transcript. Take notes for trial. Prepare direct examination. | | | | | | | |
| 10-08-2022 | Approved | | Billable | Document Review | | | Murdaugh, Lakeisha | 3.000 | 350.00 | 1,050.00 |
| | | | Read Mayes civil trial transcript. Take notes for trial. Prepare direct examination. | | | | | | | |
| 10-08-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.300 | 350.00 | 105.00 |
| | | | Reviewed and analyzed proposed stipulation for upcoming settlement conference. | | | | | | | |
| 10-12-2022 | Approved | | Billable | Email | | | Murdaugh, Lakeisha | 0.200 | 350.00 | 70.00 |
| | | | Reviewed and analyzed email from co-counsel regarding Morales case. | | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

### James Hill
### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-12-2022 | Approved | | Billable | Attorney Conference | Murdaugh, Lakeisha | | | 3.300 | 350.00 | 1,155.00 |
| | Meeting with co-counsel to discuss trial preparation and strategies. | | | | | | | | | |
| 10-14-2022 | Approved | | Billable | Draft Document | Murdaugh, Lakeisha | | | 2.800 | 350.00 | 980.00 |
| | Draft responses to MILs. | | | | | | | | | |
| 10-14-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | Sent email of draft MIL responses to co-counsels. | | | | | | | | | |
| 10-15-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | Received and reviewed emails from co-counsel regarding Brady obligation post trial. | | | | | | | | | |
| 10-15-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 4.500 | 350.00 | 1,575.00 |
| | Reviewed Silva and related case law regarding admissibility and materiality. | | | | | | | | | |
| 10-16-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | Legal research regarding Bertha Franklin document and the Brady duty post-conviction. | | | | | | | | | |
| 10-19-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.700 | 350.00 | 245.00 |
| | Reviewed and responded to emails from co-counsel regarding edited MIL responses. | | | | | | | | | |
| 10-19-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 2.200 | 350.00 | 770.00 |
| | Reviewed, analyzed and responded to emails from co-counsel regarding edited MIL responses and motion to reconsider. | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Settlement Conference | Murdaugh, Lakeisha | | | 3.000 | 350.00 | 1,050.00 |
| | Meeting with opposing counsel in attempt to reach a mutually agreeable resolution. | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.100 | 350.00 | 35.00 |
| | Received and reviewed email regarding Hill's rejection of settlement offer. | | | | | | | | | |
| 10-22-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 8.400 | 350.00 | 2,940.00 |
| | Read deposition transcripts and other testimony of Michael Solan. | | | | | | | | | |
| 10-23-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 5.200 | 350.00 | 1,820.00 |
| | Read deposition transcripts and other testimony of Michael Solan. | | | | | | | | | |
| 10-24-2022 | Approved | | Billable | Pretrial Conference | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | Attended telephonic pretrial conference. | | | | | | | | | |
| 10-25-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 3.400 | 350.00 | 1,190.00 |
| | Conducted research regarding requirement to introduce trial transcript for 1983 claim. | | | | | | | | | |
| 10-25-2022 | Approved | | Billable | Draft Document | Murdaugh, Lakeisha | | | 0.800 | 350.00 | 280.00 |
| | Drafted response to defendant's motion to read trial transcript as the first evidence is the case. | | | | | | | | | |
| 10-25-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | Read FPTC transcript and took trial notes. | | | | | | | | | |
| 10-26-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | Meeting with Hill regarding case updates, mediation and trial. | | | | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

*James Hill*

**Hill v. City of Hammond et al 2:10-CV-393**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-27-2022 | Approved | | Billable | Efile | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | | | Upload response to defendant's motion to read trial transcript as the first evidence is the case to electronic filing system. | | | | | | |
| 10-27-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 7.800 | 350.00 | 2,730.00 |
| | | | | Read deposition transcripts of James Hill and Thomas Vanes. | | | | | | |
| 10-27-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 2.800 | 350.00 | 980.00 |
| | | | | Read deposition transcripts of Thomas Vanes. | | | | | | |
| 10-28-2022 | Approved | | Billable | Efile | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | | | Uploaded supplemental proposed jury instructions to electronic filing system. | | | | | | |
| 10-28-2022 | Approved | | Billable | Trial Preparation | Murdaugh, Lakeisha | | | 3.000 | 350.00 | 1,050.00 |
| | | | | Meeting with co-counsel and Thomas Vanes regarding upcoming trial. | | | | | | |
| 10-29-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | | | Received, reviewed and responded to emails between co-counsel. | | | | | | |
| 10-29-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 7.800 | 350.00 | 2,730.00 |
| | | | | Read deposition transcripts of James Hill and Thomas Vanes. | | | | | | |
| 10-30-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 3.300 | 350.00 | 1,155.00 |
| | | | | Read deposition transcript and other testimony of James Hill. | | | | | | |
| 10-31-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.500 | 350.00 | 525.00 |
| | | | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | |
| 10-31-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 0.800 | 350.00 | 280.00 |
| | | | | Attended telephonic court hearing regarding miscellaneous trial orders. | | | | | | |
| 11-02-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.400 | 350.00 | 140.00 |
| | | | | Received and reviewed email from Thomas Vanes regarding upcoming trial. | | | | | | |
| 11-04-2022 | Approved | | Billable | Email | Murdaugh, Lakeisha | | | 0.200 | 350.00 | 70.00 |
| | | | | Received and reviewed email from co-counsel. | | | | | | |
| 11-05-2022 | Approved | | Billable | Trial Preparation | Murdaugh, Lakeisha | | | 8.000 | 350.00 | 2,800.00 |
| | | | | Reviewed relevant case documents and researched case law for trial purposes. | | | | | | |
| 11-06-2022 | Approved | | Billable | Trial Preparation | Murdaugh, Lakeisha | | | 6.500 | 350.00 | 2,275.00 |
| | | | | Reviewed relevant case documents and researched case law for trial purposes. | | | | | | |
| 11-06-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 2.000 | 350.00 | 700.00 |
| | | | | Meeting with Hill regarding case updates, mediation and trial. | | | | | | |
| 11-07-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 8.500 | 350.00 | 2,975.00 |
| | | | | Attended court for trial. Travel included. | | | | | | |
| 11-08-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 9.500 | 350.00 | 3,325.00 |
| | | | | Attended court for trial. Travel included. | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
From 01-01-2022 To 01-27-2023
View = Original

### James Hill
#### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-09-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 9.500 | 350.00 | 3,325.00 |
| | Attended court for trial. Travel included. | | | | | | | | | |
| 11-10-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 5.500 | 350.00 | 1,925.00 |
| | Attended court for trial. Travel included. | | | | | | | | | |
| 11-10-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 1.700 | 350.00 | 595.00 |
| | Read deposition transcript of Larry Furnas. | | | | | | | | | |
| 11-14-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 5.500 | 350.00 | 1,925.00 |
| | Meeting with Hill regarding trial preparation. | | | | | | | | | |
| 11-15-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 2.500 | 350.00 | 875.00 |
| | Read trial transcript of Solan's testimony and took notes. | | | | | | | | | |
| 11-16-2022 | Approved | | Billable | Trial Preparation | Murdaugh, Lakeisha | | | 8.500 | 350.00 | 2,975.00 |
| | Reviewed relevant case documents and researched case law for trial purposes. Prepared for Hill's Direct examination. | | | | | | | | | |
| 11-17-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 9.000 | 350.00 | 3,150.00 |
| | Attended court for trial. Travel included. | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 9.000 | 350.00 | 3,150.00 |
| | Attended court for trial. Travel included. | | | | | | | | | |
| 11-19-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 5.800 | 350.00 | 2,030.00 |
| | Researched case law regarding defendants' directed verdict motions | | | | | | | | | |
| 11-20-2022 | Approved | | Billable | Trial Preparation | Murdaugh, Lakeisha | | | 6.000 | 350.00 | 2,100.00 |
| | Reviewed relevant case documents and researched case law for trial purposes. | | | | | | | | | |
| 11-21-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 11.500 | 350.00 | 4,025.00 |
| | Attended court for trial. In-office conference with co-counsel regarding next day of trial. Travel included. | | | | | | | | | |
| 11-22-2022 | Approved | | Billable | Court | Murdaugh, Lakeisha | | | 12.000 | 350.00 | 4,200.00 |
| | Attended court for trial. Received jury verdict. Travel included. | | | | | | | | | |
| 11-23-2022 | Approved | | Billable | Client Conference | Murdaugh, Lakeisha | | | 1.300 | 350.00 | 455.00 |
| | Meeting with Hill regarding trial outcome and future expectations. | | | | | | | | | |
| 11-30-2022 | Approved | | Billable | Draft Document | Murdaugh, Lakeisha | | | 1.200 | 350.00 | 420.00 |
| | Drafted response to Defendant COH notice of additional authorities to support motion for directed verdict. | | | | | | | | | |
| 11-30-2022 | Approved | | Billable | Legal Research | Murdaugh, Lakeisha | | | 0.800 | 350.00 | 280.00 |
| | Drafted response to Defendant COH notice of additional authorities to support motion for directed verdict. | | | | | | | | | |
| 12-01-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 1.000 | 350.00 | 350.00 |
| | Reviewed defendant's reply to response motion. | | | | | | | | | |
| 12-01-2022 | Approved | | Billable | Document Review | Murdaugh, Lakeisha | | | 2.700 | 350.00 | 945.00 |
| | Reviewed Defendant Solan's motion and brief in support. | | | | | | | | | |

# Time Entries
## Law Offices of King & Murdaugh, LLC

Professional = Lakeisha Murdaugh (Active Only)
Group By Professional Group
Client - Matter = Hill v. City of Hammond et al 2:10-CV-393 (Active Only)
Task Code = All
View = Original
From 01-01-2022 To 01-27-2023

### James Hill
#### Hill v. City of Hammond et al 2:10-CV-393

| Date | Status | Approval | BillableType | Professional | Task | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|--------------|------|-------|------|----------|------|--------|
| 12-02-2022 | Approved | | Billable | Murdaugh, Lakeisha | Legal Research | | | 3.200 | 350.00 | 1,120.00 |
| | Conducted research regarding Defendant' Solan's motion and brief in suport. | | | | | | | | | |
| 12-02-2022 | Approved | | Billable | Murdaugh, Lakeisha | Draft Document | | | 4.400 | 350.00 | 1,540.00 |
| | Drafted response to Defendant' Solan's motion and brief in suport. | | | | | | | | | |
| 12-12-2022 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 0.500 | 350.00 | 175.00 |
| | Read draft motion for prejudgment interest. | | | | | | | | | |
| 12-12-2022 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 0.500 | 350.00 | 175.00 |
| | Review draft motion to enter judgment on the verdict. | | | | | | | | | |
| 12-12-2022 | Approved | | Billable | Murdaugh, Lakeisha | Email | | | 0.200 | 350.00 | 70.00 |
| | Received and reviewed email from co-counsel. | | | | | | | | | |
| 12-13-2022 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 2.000 | 350.00 | 700.00 |
| | Reviewed motion and cited case law for miscellaneous relief. | | | | | | | | | |
| 12-20-2022 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 1.000 | 350.00 | 350.00 |
| | Reviewed defendant's reply to response to motion. | | | | | | | | | |
| 12-20-2022 | Approved | | Billable | Murdaugh, Lakeisha | Legal Research | | | 3.000 | 350.00 | 1,050.00 |
| | Researched case law cited in defendant's reply to response to motion. | | | | | | | | | |
| 12-22-2022 | Approved | | Billable | Murdaugh, Lakeisha | Legal Research | | | 2.500 | 350.00 | 875.00 |
| | Researched case law in preparation of reply motion. | | | | | | | | | |
| 12-29-2022 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 1.800 | 350.00 | 630.00 |
| | Reviewed reply motion and case law cited prior to filing. | | | | | | | | | |
| 01-10-2023 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 1.200 | 350.00 | 420.00 |
| | Reviewed joint sur-reply by defendants. | | | | | | | | | |
| 01-10-2023 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 0.100 | 350.00 | 35.00 |
| | Reviewed court order. | | | | | | | | | |
| 01-14-2023 | Approved | | Billable | Murdaugh, Lakeisha | Legal Research | | | 6.500 | 350.00 | 2,275.00 |
| | Read and analyzed case law cited in joint sur-reply by defendants. Research rebuttal cases. | | | | | | | | | |
| 01-24-2023 | Approved | | Billable | Murdaugh, Lakeisha | Document Review | | | 1.200 | 350.00 | 420.00 |
| | Received and read the court's opinion and order. | | | | | | | | | |
| | | | | | | Matter Total | | 309.800 | | 108,430.00 |
| | | | | | | Client Total | | 309.800 | | 108,430.00 |
| | | | | | | Grand Total | | 309.800 | | 108,430.00 |

01/24/2023
9:36 PM

# Activities Export

| Date ▼ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/05/2023 | 💲 | Balance of fees for Expert Witness David Gibson ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00 | $2,387.04 | - | $2,387.04 |
| 11/14/2022 | 💲 | Trial testimony of Solan ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00 | $582.25 | - | $582.25 |
| 10/25/2022 | 💲 | Transcript for FPTC ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00 | $24.30 | - | $24.30 |
| 05/18/2022 | 💲 | Expert witness David Gibson ● Draft invoice 286 | 01973-HILL Hill v. City of Hammond 2:10-CV-393 | Russell Brown | 1.00 | $5,600.00 | - | $5,600.00 |
| | | | | | | | $0.00 0.00h | $8,593.59 0.00h |



EXHIBIT
E

STATE OF INDIANA      )
                                ) SS:
COUNTY OF LAKE      )

### AFFIDAVIT OF SCOTT KING

Scott King, first being duly sworn, states as follows:

1. I am the lead counsel for the plaintiff in the case of James Hill v. City of Hammond, et al, 2:10 CV 393.

2. I undertook representation of the plaintiff on December 26, 2017.

3. Prior to that time, the plaintiff was represented by attorney Mitchell Peters and others. Mr.Peters ceased his representation of the plaintiff on July 6, 2016.

4. At the time I undertook representation of the plaintiff, Lakeisha Murdaugh and Russell Brown were associated with me in my practice and the representation of the plaintiff.

5. Thereafter, beginning on January 1, 2022, Russell Brown initiated his own law practice but continued in his representation of the plaintiff along with affiant and Ms. Murdaugh.

6. I have reviewed Attachments A-E to the Plaintiff's Petition for Fees and Expenses and, to the best of my knowledge, information and belief, the information contained in those Attachments is accurate.

FURTHER AFFIANT SAITH NOT:

                                            s/ Scott King_____
                                            Scott King

SUBSCRIBED AND SWORN TO ME, A NOTART PUBLIC FOR THE STATE OF

INDIANA, this 6th Day of February, 2023.

Notary Public

My Commission Expires:

DETAUSHAE WILLIAMS
Notary Public, State of Indiana
Lake County
Commission Number NP0738045
My Commission Expires
December 20, 2029



**EXHIBIT**

F